UNITED STATES of America, Plaintiff–Appellee,

v.

Rick ALVAREZ, Jr, Defendant–Appellant.

No. 04–40350.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided March 27, 2006.

Mitchel Neurock, U.S. Attorney's Office, Southern District of Texas, Laredo, TX, for Plaintiff–Appellee.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, Rick Alvarez, Jr., Fort Worth, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, BENAVIDES, and DENNIS, Circuit Judges.

PER CURIAM: *

Rick Alvarez, Jr., federal prisoner # 98176–079, appeals the district court's denial of his 28 U.S.C. § 2255 motion to vacate, set aside, or correct sentence challenging his guilty-plea conviction and sentence for conspiracy to possess with intent to distribute more than five kilograms of cocaine. This court granted Alvarez a certificate of appealability on the issue of whether the district court erred by denying his claim that his counsel was ineffective for failing to appeal the sentence imposed without holding an evidentiary hearing. *United States v. Alvarez*, No. 04–40350 (5th Cir. Sept.21, 2004) (unpublished). Alvarez argues that his counsel was ineffective because he did not appeal the sentence imposed after Alvarez requested that one be filed and that the

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

district court erred by denying this claim without holding an evidentiary hearing.

We review a district court's denial of a 28 U.S.C. § 2255 motion without holding an evidentiary hearing for an abuse of discretion. *United States v. Cervantes,* 132 F.3d 1106, 1110 (5th Cir.1998). The failure to file a requested notice of appeal is ineffective assistance of counsel even without a showing that the appeal would have merit. *Roe v. Flores–Ortega,* 528 U.S. 470, 477, 483, 120 S.Ct. 1029, 145 L.Ed.2d 985 (2000). Construing Alvarez's allegations liberally, *see Haines v. Kerner,* 404 U.S. 519, 520, 92 S.Ct. 594, 30 L.Ed.2d 652 (1972), Alvarez presented a facially adequate claim of ineffective assistance of counsel that involved a contested issue of fact, and contrary to the district court's determination that Alvarez made no sworn statements to support his claim, Alvarez's § 2255 motion was made under penalty of perjury and was, therefore, competent evidence that the district court should have considered. 28 U.S.C. § 1746; *Hart v. Hairston,* 343 F.3d 762, 764 n. 1 (5th Cir. 2003). As a result, the district court abused its discretion by denying Alvarez's claim based on affidavits without holding an evidentiary hearing. *See Brown v. Johnson,* 224 F.3d 461, 466–67 (5th Cir. 2000); *United States v. Hughes,* 635 F.2d 449, 451 (5th Cir. Unit B 1981). The district court's denial of Alvarez's ineffective assistance of counsel claim is VACATED and this case is REMANDED to the district court for further proceedings.

Alvarez additionally seeks leave to file a supplemental brief in which he seeks to raise, for the first time, the argument that his sentence was imposed in violation of the Sixth Amendment under *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), and *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). We will not consider this argument because it was raised for the first time in an appeal from the denial of a collateral attack upon Alvarez's sentence. *See Whitehead v. Johnson,* 157 F.3d 384, 388 (5th Cir.1998). Alvarez's motion for leave to file supplemental brief is DENIED. Alvarez's motion for appointment of counsel is also DENIED.

VACATED AND REMANDED; MOTION FOR LEAVE TO FILE SUPPLEMENTAL BRIEF DENIED; MOTION FOR APPOINTMENT OF COUNSEL DENIED.